IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
EASTERN DIVISION

| | |
|---|---|
| COLONY INSURANCE COMPANY, ) | |
| ) | |
| Plaintiff, ) | CASE NO. 3:06 cv 555-VPM |
| ) | |
| v. ) | |
| ) | |
| RONSHABUS GRIFFIN and HPC ) | |
| ENTERTAINMENT GROUP, INC., ) | |
| ) | |
| Defendants. ) | |

### RESUBMISSION OF AFFIDAVIT OF RONSHABUS GRIFFIN

Comes now the Defendant, Ronshabus Griffin, and resubmits his Affidavit which was filed in support of his Motion for Summary Judgment in the above styled case. The purpose of this resubmission is to submit the attached exhibits to the Affidavit, which exhibits were inadvertently omitted when the original Affidavit was filed. The exhibits are attached to the Affidavit, as resubmitted.

/s/John I. Cottle, III
JOHN I. COTTLE III (COT004)
Attorney for Defendant Ronshabus Griffin

OF COUNSEL:
Bowles & Cottle
Attorneys at Law
P.O. Box 780397
2 So. Dubois Avenue
Tallassee, Alabama 36078
(334) 283-6548
Fax: (334) 283-5366
(Email) BowlesandCottle@aol.com

## CERTIFICATE OF SERVICE

      I hereby certify that on April 26, 2007, I electronically filed the forgoing with the Clerk of Court using the CM/EMF system which will send notification of such filing to the following:

Algert S. Agricola, Esq.
Jason J. Baird, Esq.
SLATEN & O'CONNOR, P.C.
Winter Loeb Building
105 Tallapoosa Street
Suite 101
Montgomery, Alabama 36104

Albert C. Bulls III
Attorney at Law
P. O. Box 1233
Tuskegee Institute, Alabama 36087

                                                /s/John I. Cottle III
                                                Of Counsel

STATE OF ALABAMA )
ELMORE COUNTY )

### AFFIDAVIT OF RONSHABUS GRIFFIN

I, Ronshabus Griffin, having been duly sworn, do hereby depose and say on oath as follows:

I am a resident of Elmore County, Alabama. On November 6, 2005, I and a few of my friends went to the Soul Inn, which is a club near Tuskegee, Alabama, owned by HPC Entertainment Group, Inc. When we arrived at the Soul Inn, there were security personnel searching people who entered the premises. These security personnel had metal detectors which they were using to conduct searches. I, and the party I was with, were all searched before we were allowed admittance to the premises.

While we were inside the Soul Inn, a firearm was discharged by an unknown person. I did not see the firearm being discharged, nor did I see who discharged the firearm. I did hear the shots. I was hit by one of the shots. Neither I nor any member of my party had been involved in any altercation with the gunman or with anyone else in the club that evening. I have no idea why the gunman fired the weapon.

Immediately after the shooting, I and my friends exited the Soul Inn. I was later taken to Tallassee Community Hospital where I was treated in the emergency room and admitted. I was discharged from the Tallassee Community Hospital on November 11, 2005 and taken directly to Jackson Hospital in Montgomery where I was admitted and remained until November 19, 2005. I incurred medical expenses at Community Hospital of $30,182.96, and medical expenses at Jackson Hospital of $32,834.00. Copies of these

medical bills are attached hereto. In addition to these bills, I also incurred other medical expenses from doctors and other medical providers.

I make this Affidavit based upon my own personal knowledge.

_____
RONSHABUS GRIFFIN

SWORN TO AND SUBSCRIBED before me this 25th day of April, 2007.

_____
NOTARY PUBLIC

Susan D. Bice
Notary Public, Alabama State at Large
My commission expires March 24, 2010

```
06/05/06                Community Hospital                              PAGE  1
09:50 Monday            PATIENT ACCOUNT DETAIL 623236  GRIFFIN RONSHABUS    H5ARDET

                        COMMUNITY HOSPITAL
                        805 FRIENDSHIP ROAD
                        TALLASSEE       AL 36078-1225
                        PHONE: 334-283-6541 TAX ID#: 630047680

PATIENT--------------------------       BILLING INFORMATION------------
 1 NUM/NAME-: 623236   GRIFFIN RONSHABUS    16 CREDIT----:          HOSP DRG..: 486
 2 SEX-----: M                               17 BILL------:          FINAL DRG.:
 3 BIRTH----: 11/10/1980                     18 CYCLE-----: 3
 4 DOCTOR---: 011300 DURDEN JIM              19 STAY TYPE-: 1   I/P
 5 MARITAL--: S                              20 SERVICE---: S
 6 SOC.SEC.-: 418294927                      21 INSURANCE-: B   BLUE CROSS IP

GUARANTOR-----------------------        ADMISSION----------------------
10 NAME-----: GRIFFIN RONSHABUS D         22 DATE------: 11/06/05
11 ADDRESS-1: 110 WALLAHATCHEE            23 CODE------: D
12 ADDRESS-2:                                                                  BENEFITS ASSIGNED
13 CITY/ST--: TALLASSEE       AL          DISCHARGE---------------------
14 ZIP------: 36078                       25 DATE------: 11/11/05   5 DAY STAY
15 PHONE----: 3342823913                  26 CODE------: J
```

| A/R DATE | SERV DATE | TYPE TRAN | CHG/REC CODE | NUMBER | QTY | DESCRIPTION | CHARGE | CREDIT | MED NECESSARY CPT |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/05 | | CHG | 305 | 8285023 | 1.00 | HEMOGRAM -III | 35.00 | | 85025 |
| 11/06/05 | | CHG | 301 | 8280054 | 1.00 | COMPREHENSIVE METABOLIC PANEL | 49.00 | | 80053 |
| 11/06/05 | | CHG | 301 | 8244428 | 1.00 | ALCOHOL (ETOH) BLOOD | 50.00 | | 82055 |
| 11/06/05 | | CHG | 300 | 8280101 | 1.00 | RAPID URINE DRUG SCREEN | 67.00 | | 80100 |
| 11/06/05 | | CHG | 302 | 8286900 | 1.00 | .ABO | 14.00 | | 86900 |
| 11/06/05 | | CHG | 302 | 8255036 | 1.00 | ANTIBODY SCREEN | 9.00 | | 86850 |
| 11/06/05 | | CHG | 302 | 8255069 | 1.00 | .CROSSMATCH | 163.00 | | 86920 |
| 11/06/05 | | CHG | 302 | 8255069 | 1.00 | .CROSSMATCH | 163.00 | | 86920 |
| 11/06/05 | | CHG | 302 | 8255069 | 1.00 | .CROSSMATCH | 163.00 | | 86920 |
| 11/06/05 | | CHG | 302 | 8255069 | 1.00 | .CROSSMATCH | 163.00 | | 86920 |
| 11/06/05 | | CHG | 324 | 8172231 | 1.00 | CHEST 1/VIEW | 80.00 | | 71010 |
| 11/06/05 | | CHG | 320 | 8170375 | 1.00 | KUB | 100.00 | | 74000 |
| 11/06/05 | | CHG | 324 | 8172231 | 1.00 | CHEST 1/VIEW | 80.00 | | 71010 |
| 11/06/05 | | CHG | 320 | 8170375 | 1.00 | KUB | 100.00 | | 74000 |
| 11/06/05 | | CHG | 305 | 8285023 | 1.00 | HEMOGRAM -III | 35.00 | | 85025 |
| 11/06/05 | | CHG | 301 | 8243479 | 1.00 | BASIC METABOLIC PANEL | 38.00 | | 80048 |
| 11/06/05 | | CHG | 450 | 8653670 | 1.00 | URINARY BLADDER CATH  SIMPLE | 57.00 | | 51701 |
| 11/06/05 | | CHG | 450 | 8690784 | 1.00 | IV PUSH/SINGLE OR INITIAL | 75.00 | | 90774 |
| 11/06/05 | | CHG | 450 | 8690471 | 1.00 | TET TOXOID | 10.00 | | 90471 |
| 11/06/05 | | CHG | 450 | 8699291 | 1.00 | CRITICAL CARE, 1ST HOUR | 560.00 | | 9929125 |
| 11/06/05 | | CHG | 301 | 8377150 | 1.00 | BLOOD GAS ANALYSIS | 89.00 | | 82803 |
| 11/06/05 | | CHG | 390 | 8259021 | 1.00 | .RBC UNIT | 350.00 | | P9021 |
| 11/06/05 | | CHG | 391 | 8249286 | 1.00 | .BLOOD/ PRODUCTS ADMIN FEE | 86.75 | | 36430 |
| 11/06/05 | | CHG | 324 | 8172231 | 1.00 | CHEST 1/VIEW | 80.00 | | 71010 |
| 11/06/05 | | CHG | 270 | 8380461 | 1.00 | AMBU BAG | 55.75 | | |
| 11/06/05 | | CHG | 270 | 8380446 | 1.00 | HME FILTER | 19.00 | | |
| 11/06/05 | | CHG | 460 | 8377137 | 1.00 | VENTILATOR INITIAL | 134.50 | | 94656 |
| 11/06/05 | | CHG | 270 | 8380271 | 1.00 | VENT CIRCUIT | 29.50 | | |
| 11/06/05 | | CHG | 730 | 8860058 | 1.00 | EKG | 72.50 | | 93005 |
| 11/06/05 | | CHG | 301 | 8282553 | 1.00 | CK-MB | 53.00 | | 82553 |
| 11/06/05 | | CHG | 301 | 82446770 | 1.00 | TROPONIN I | 46.00 | | 84484 |
| 11/06/05 | | CHG | 301 | 8377150 | 1.00 | BLOOD GAS ANALYSIS | 89.00 | | 82803 |
| 11/06/05 | | CHG | 250 | 7924640 | 1.00 | ROCEPHIN (CEFTRIAXONE): 1 GM VIAL | 177.01 | | J0696 |

```
06/05/06                      Community Hospital                                  PAGE   2
09:50 Monday                  PATIENT ACCOUNT DETAIL 623236   GRIFFIN RONSHABUS    H5ARDET

                              COMMUNITY HOSPITAL
                              805 FRIENDSHIP ROAD                               BENEFITS ASSIGNED
                              TALLASSEE      AL 36078-1225
                              PHONE: 334-283-6541 TAX ID#: 630047680
```

| A/R DATE | SERV DATE | TYPE TRAN | CODE | CHG/REC NUMBER | QTY | DESCRIPTION | CHARGE | CREDIT | MED NECESSARY CPT |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/05 | | CHG | 258 | 7931660 | 1.00 | SOD CHLORIDE 0.9%:50 ML | 27.50 | | |
| 11/06/05 | | CHG | 258 | 8530032 | 2.00 | LACTATED RINGERS: 1000 ML | 69.16 | | J7120 |
| 11/06/05 | | CHG | 730 | 8860058 | 1.00 | EKG | 72.50 | | 93005 |
| 11/06/05 | | CHG | 250 | 7927270 | 3.00 | LOPRESSOR (METOPROLOL): 5 MG AMP | 57.15 | | |
| 11/06/05 | | CHG | 480 | 8171589 | 1.00 | US CARDIAC DOPPLER | 322.00 | | 93320 |
| 11/06/05 | | CHG | 480 | 8172561 | 1.00 | US DOPPLER COLOR FLOW MAPPING | 600.00 | | 93325 |
| 11/06/05 | | CHG | 480 | 8172562 | 1.00 | US ECHO 2D W/O COLOR FLOW | 570.00 | | 93307 |
| 11/06/05 | | CHG | 301 | 8282553 | 1.00 | CK-MB | 53.00 | | 82553 |
| 11/06/05 | | CHG | 301 | 82446770 | 1.00 | TROPONIN I | 46.00 | | 84484 |
| 11/06/05 | | CHG | 301 | 8377150 | 1.00 | BLOOD GAS ANALYSIS | 89.00 | | 82803 |
| 11/06/05 | | CHG | 305 | 8285023 | 1.00 | HEMOGRAM -III | 35.00 | | 85025 |
| 11/06/05 | | CHG | 301 | 8282553 | 1.00 | CK-MB | 53.00 | | 82553 |
| 11/06/05 | | CHG | 301 | 82446770 | 1.00 | TROPONIN I | 46.00 | | 84484 |
| 11/06/05 | | CHG | 301 | 8242067 | 1.00 | POTASSIUM K SERUM | 20.00 | | 84132 |
| 11/06/05 | | CHG | 270 | 8375024 | 17.00 | O2 | 119.00 | | |
| 11/07/05 | 11/06/05 | CHG | 300 | 8243503 | 1.00 | *VENIPUNCTURE CHARGE | 6.00 | | 36415 |
| 11/06/05 | | CHG | 200 | | | ICU-ROOM | 750.00 | | |
| 11/07/05 | | CHG | 730 | 8860058 | 1.00 | EKG | 72.50 | | 93005 |
| 11/07/05 | | CHG | 301 | 8280054 | 1.00 | COMPREHENSIVE METABOLIC PANEL | 49.00 | | 80053 |
| 11/07/05 | | CHG | 301 | 82446770 | 1.00 | TROPONIN I | 46.00 | | 84484 |
| 11/07/05 | | CHG | 301 | 8282553 | 1.00 | CK-MB | 53.00 | | 82553 |
| 11/07/05 | | CHG | 305 | 8285023 | 1.00 | HEMOGRAM -III | 35.00 | | 85025 |
| 11/07/05 | | CHG | 301 | 8244196 | 1.00 | LIPID PANEL | 51.00 | | 80061 |
| 11/07/05 | | CHG | 361 | 8379313 | 1.00 | BLOOD GAS PUNCTURE | 100.00 | | 36600 |
| 11/07/05 | | CHG | 270 | 8379255 | 1.00 | BLOOD GAS KIT | 10.25 | | |
| 11/06/05 | | CHG | 250 | 7929318 | 1.00 | TETANUS/DIP ADULT | 21.83 | | 90718 |
| 11/06/05 | | CHG | 250 | 7924640 | 1.00 | ROCEPHIN (CEFTRIAXONE): 1 GM VIAL | 177.01 | | J0696 |
| 11/06/05 | | CHG | 250 | 7938807 | 1.00 | DIPRIVAN VIAL 10 MG/ML  50 ML VIAL | 101.25 | | |
| 11/06/05 | | CHG | 250 | 7921505 | 1.00 | MORPHINE : 10 MG CJ | 15.15 | | J2270 |
| 11/06/05 | | CHG | 250 | 7938807 | 1.00 | DIPRIVAN VIAL 10 MG/ML  50 ML VIAL | 101.25 | | |
| 11/06/05 | | CHG | 250 | 7927353 | 1.00 | MORPHINE 1MG/ML PCA | 55.44 | | J2271 |
| 11/06/05 | | CHG | 250 | 7924640 | 1.00 | ROCEPHIN (CEFTRIAXONE): 1 GM VIAL | 177.01 | | J0696 |
| 11/06/05 | | CHG | 250 | 7938807 | 1.00 | DIPRIVAN VIAL 10 MG/ML  50 ML VIAL | 101.25 | | |
| 11/06/05 | | CHG | 250 | 7927270 | 1.00 | LOPRESSOR (METOPROLOL): 5 MG AMP | 19.05 | | |
| 11/06/05 | | CHG | 250 | 7938820 | 1.00 | KCL 20 MEQ 100 ML MB | 8.75 | | |
| 11/06/05 | | CHG | 250 | 7938807 | 1.00 | DIPRIVAN VIAL 10 MG/ML  50 ML VIAL | 101.25 | | |
| 11/06/05 | | CHG | 250 | 7938820 | 1.00 | KCL 20 MEQ 100 ML MB | 8.75 | | |
| 11/06/05 | | CHG | 250 | 7932708 | 1.00 | PEPCID (FAMOTIDINE) INJ: 20MG/2ML S | 12.81 | | |
| 11/06/05 | | CHG | 250 | 7939052 | 1.00 | PREVACID IV (LANSOPRAZOLE): 30 MG V | 68.73 | | |
| 11/06/05 | | CHG | 250 | 7938820 | 1.00 | KCL 20 MEQ 100 ML MB | 8.75 | | |
| 11/06/05 | | CHG | 250 | 7938807 | 1.00 | DIPRIVAN VIAL 10 MG/ML  50 ML VIAL | 101.25 | | |
| 11/06/05 | | CHG | 250 | 7938820 | 1.00 | KCL 20 MEQ 100 ML MB | 8.75 | | |
| 11/06/05 | | CHG | 250 | 7938807 | 1.00 | DIPRIVAN VIAL 10 MG/ML  50 ML VIAL | 101.25 | | |
| 11/07/05 | | CHG | 301 | 8377150 | 1.00 | BLOOD GAS ANALYSIS | 89.00 | | 82803 |
| 11/07/05 | | CHG | 250 | 7939052 | 1.00 | PREVACID IV (LANSOPRAZOLE): 30 MG V | 68.73 | | |
| 11/07/05 | | CHG | 258 | 7931660 | 1.00 | SOD CHLORIDE 0.9%:50 ML | 27.50 | | |
| 11/07/05 | | CHG | 250 | 7932476 | 8.00 | DIPRIVAN VIAL 10 MG/ML  50 ML VIAL | 810.00 | | |
| 11/07/05 | | CHG | 250 | 7932476 | -4.00 | DIPRIVAN VIAL 10 MG/ML  50 ML VIAL | | 405.00 | |
| 11/07/05 | | CHG | 324 | 8172231 | 1.00 | CHEST 1/VIEW | 80.00 | | 71010 |

```
06/05/06                  Community Hospital                                    PAGE   3
09:50 Monday         PATIENT ACCOUNT DETAIL 623236   GRIFFIN RONSHABUS          H5ARDET

                     COMMUNITY HOSPITAL
                     805 FRIENDSHIP ROAD
                     TALLASSEE          AL 36078-1225
                     PHONE: 334-283-6541  TAX ID#: 630047680                 BENEFITS ASSIGNED

  A/R      SERV    TYPE      CHG/REC                                                        MED
  DATE     DATE    TRAN CODE NUMBER  QTY DESCRIPTION              CHARGE     CREDIT    NECESSARY CPT
-------------------------------------------------------------------------------------------------------
11/07/05           CHG  258  8530032  2.00 LACTATED RINGERS: 1000 ML       69.16                J7120
11/07/05           CHG  250  7939052  1.00 PREVACID IV (LANSOPRAZOLE): 30 MG V  68.73
11/07/05           CHG  258  7931660  1.00 SOD CHLORIDE 0.9%:50 ML         27.50
11/07/05           CHG  250  7924640  1.00 ROCEPHIN (CEFTRIAXONE): 1 GM VIAL 177.01             J0696
11/07/05           CHG  258  7931660  1.00 SOD CHLORIDE 0.9%:50 ML         27.50
11/07/05           CHG  250  7927296  4.00 FLAGYL (METRONIDAZOLE): 500 MG PB 118.04
11/07/05           CHG  258  8530032 -2.00 LACTATED RINGERS: 1000 ML                  69.16     J7120
11/07/05           CHG  258  8530032  2.00 LACTATED RINGERS: 1000 ML       69.16                J7120
11/07/05                                    CRITICAL CARE
11/07/05 11/06/05  CHG  960  1399291  1.00 CRITICAL CARE 1st HOUR         397.00                99291
11/07/05           CHG  250  7932476 -4.00 DIPRIVAN VIAL 10 MG/ML  50 ML VIAL        405.00
11/07/05           CHG  250  7921513  1.00 ATIVAN (LORAZEPAM) INJ: 2 MG TUBEX  35.50            J2060
11/07/05           CHG  352  8171837  1.00 CT CHEST W OMNIPAQUE          685.00                 71260
11/07/05           CHG  324  8172231  1.00 CHEST 1/VIEW                   80.00                 71010
11/07/05           CHG  324  8172231  1.00 CHEST 1/VIEW                   80.00                 71010
11/07/05           CHG  270  8375024 24.00 O2                            168.00
11/08/05 11/07/05  CHG  300  8243503  1.00 *VENIPUNCTURE CHARGE            6.00                 36415
11/07/05           CHG  200                ICU-ROOM                      750.00
11/08/05                                    +EKG W/FARAH
11/08/05 11/07/05  CHG  985  8860525  1.00 +EKG W/FARAH INTERPRETATION    20.00                 93010
11/08/05           CHG  305  8285023  1.00 HEMOGRAM -III                  35.00                 85025
11/08/05           CHG  301  8243479  1.00 BASIC METABOLIC PANEL          38.00                 80048
11/08/05           CHG  301  8282553  1.00 CK-MB                          53.00                 82553
11/08/05           CHG  301 82446770  1.00 TROPONIN I                     46.00                 84484
11/08/05           CHG  324  8172231  1.00 CHEST 1/VIEW                   80.00                 71010
11/07/05           CHG  250  7924640  1.00 ROCEPHIN (CEFTRIAXONE): 1 GM VIAL 177.01             J0696
11/07/05           CHG  250  7927296  1.00 FLAGYL (METRONIDAZOLE): 500 MG PB  29.51
11/07/05           CHG  250  7927353  1.00 MORPHINE 1MG/ML PCA            55.44                 J2271
11/08/05           CHG  270  8380255  1.00 AERO. T-ADAPT.                  1.75
11/08/05           CHG  270  8378226  1.00 DISPOSE TUBING (PROCEDURE)    10.25
11/08/05           CHG  270  8380271  1.00 VENT CIRCUIT                  29.50
11/08/05 11/06/05  CHG  258  8530057  3.00 SOD CHLORIDE 0.9%: 1000 ML    93.54                  J7030
11/08/05 11/06/05  CHG  258  7931660  1.00 SOD CHLORIDE 0.9%:50 ML       27.50
11/08/05 11/06/05  CHG  250  7921448  7.00 ANECTINE (SUCCINYLCHOLINE): 20 MG/M  41.30           J0330
11/08/05 11/06/05  CHG  250  7932476   .40 DIPRIVAN VIAL 10 MG/ML  50 ML VIAL   40.50
11/08/05 11/06/05  CHG  250  7921471  2.00 SUBLIMAZE (FENTANYL) 2 ML AMP  30.30                 J3010
11/08/05 11/06/05  CHG  250  7921372  2.00 VERSED (MIDAZOLAM): 2 MG/2ML INJ   40.00             J2250
11/08/05 11/06/05  CHG  250  7926801  1.00 LIDOCAINE 2% LOCAL             12.55                 J2001
11/08/05 11/06/05  CHG  250  7938345  8.00 ZEMURON (ROCURONIUM): 10 MG/ML 5 ML  87.20
11/08/05           CHG  250  7927296 -1.00 FLAGYL (METRONIDAZOLE): 500 MG PB             29.51
11/08/05           CHG  730  8860058  1.00 EKG                            72.50                 93005
11/08/05           CHG  460  8380247  1.00 UPDRAFT TREATMENT DAILY        25.25                 94664
11/08/05           CHG  250  7939052  1.00 PREVACID IV (LANSOPRAZOLE): 30 MG V   68.73
11/08/05           CHG  258  7931660  1.00 SOD CHLORIDE 0.9%:50 ML        27.50
11/08/05           CHG  250  7924640  1.00 ROCEPHIN (CEFTRIAXONE): 1 GM VIAL 177.01             J0696
11/08/05           CHG  258  7931660  1.00 SOD CHLORIDE 0.9%:50 ML        27.50
11/08/05           CHG  250  7927296  3.00 FLAGYL (METRONIDAZOLE): 500 MG PB   88.53
11/08/05           CHG  258  8530032  2.00 LACTATED RINGERS: 1000 ML      69.16                 J7120
11/08/05           CHG  258  8532384  1.00 SOD CHLORIDE 0.9%: 100 ML      27.50
```

```
06/05/06                    Community Hospital                                    PAGE  4
09:50 Monday                PATIENT ACCOUNT DETAIL 623236  GRIFFIN RONSHABUS      H5ARDET

                            COMMUNITY HOSPITAL
                            805 FRIENDSHIP ROAD
                            TALLASSEE       AL 36078-1225
                            PHONE: 334-283-6541 TAX ID#: 630047680
                                                                        BENEFITS ASSIGNED

 A/R      SERV    TYPE      CHG/REC                                                         MED
 DATE     DATE    TRAN CODE NUMBER   QTY DESCRIPTION              CHARGE     CREDIT   NECESSARY CPT
-------------------------------------------------------------------------------------------------
11/08/05          CHG  250  7930944  2.50 CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 1  178.55
11/08/05          CHG  270  8380339  1.00 SPIROMETER DEVICE                     39.75
11/08/05          CHG  270  8376089  1.00 UPDRAFT NEB                           19.75
11/08/05          CHG  258  8532384 -1.00 SOD CHLORIDE 0.9%: 100 ML                    27.50
11/08/05          CHG  250  7930944 -2.50 CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 1          178.55
11/08/05          CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL    25.25
11/08/05          CHG  258  8530032 -1.00 LACTATED RINGERS: 1000 ML                     34.58      J7120
11/08/05          CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL    25.25
11/08/05          CHG  270  8375024 24.00 O2                                   168.00
11/09/05 11/08/05 CHG  300  8243503  1.00 *VENIPUNCTURE CHARGE                   6.00              36415
11/08/05          CHG  200                ICU-ROOM                             750.00
11/09/05          CHG  306  8249039  1.00 CULTURE BLOOD                         48.00              87040
11/09/05          CHG  306  8249039  1.00 CULTURE BLOOD                         48.00              87040
11/09/05          CHG  305  8285023  1.00 HEMOGRAM -III                         35.00              85025
11/09/05          CHG  301  8280054  1.00 COMPREHENSIVE METABOLIC PANEL         49.00              80053
11/09/05          CHG  301  8244337  1.00 LIPASE                                32.00              83690
11/09/05          CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL    25.25
11/09/05          CHG  250  7927270  6.00 LOPRESSOR (METOPROLOL): 5 MG AMP     114.30
11/09/05          CHG  250  7927270 -3.00 LOPRESSOR (METOPROLOL): 5 MG AMP              57.15
11/09/05          CHG  258  8532384  1.00 SOD CHLORIDE 0.9%: 100 ML             27.50
11/09/05          CHG  250  7930944  2.50 CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 1  178.55
11/08/05          CHG  250  7927270  1.00 LOPRESSOR (METOPROLOL): 5 MG AMP      19.05
11/08/05          CHG  250  7927353  1.00 MORPHINE 1MG/ML PCA                   55.44              J2271
11/08/05          CHG  250  7930944  2.00 CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 1  142.84
11/08/05          CHG  250  7932325  2.00 CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 5   77.10
11/08/05          CHG  250  7927270  1.00 LOPRESSOR (METOPROLOL): 5 MG AMP      19.05
11/08/05          CHG  250  7927353  1.00 MORPHINE 1MG/ML PCA                   55.44              J2271
11/08/05          CHG  250  7927270  1.00 LOPRESSOR (METOPROLOL): 5 MG AMP      19.05
11/09/05          CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL    25.25
11/09/05          CHG  250  7939139  1.00 TIMENTIN 3.1 GM VIAL                  53.79
11/09/05          CHG  258  8532384  1.00 SOD CHLORIDE 0.9%: 100 ML             27.50
11/09/05          CHG  250  7939139  4.00 TIMENTIN 3.1 GM VIAL                 215.16
11/09/05          CHG  258  8532384  4.00 SOD CHLORIDE 0.9%: 100 ML            110.00
11/09/05          CHG  258  8532384  2.00 SOD CHLORIDE 0.9%: 100 ML             55.00
11/09/05          CHG  250  7930944  5.00 CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 1  357.10
11/09/05          CHG  250  7939052  1.00 PREVACID IV (LANSOPRAZOLE): 30 MG V   68.73
11/09/05          CHG  258  7931660  1.00 SOD CHLORIDE 0.9%:50 ML               27.50
11/09/05          CHG  250  7927296  3.00 FLAGYL (METRONIDAZOLE): 500 MG PB     88.53
11/09/05          CHG  258  8530032  2.00 LACTATED RINGERS: 1000 ML             69.16              J7120
11/09/05                                  DR FARAH IP 3
11/09/05          CHG  960  6099233  1.00 DR FARAH IP DAILY VISIT LEVEL 3       86.00              99233
11/09/05                                  DR FARAH IP 3
11/09/05 11/07/05 CHG  960  6099233  1.00 DR FARAH IP DAILY VISIT LEVEL 3       86.00              99233
11/09/05                                  DR FARAH IP 2
11/09/05 11/08/05 CHG  960  6099232  1.00 DR FARAH IP DAILY VISIT LEVEL 2       61.00              99232
11/09/05          CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL    25.25
11/09/05                                  PRO FEE/ANES
11/09/05 11/06/05 CHG  963  8795032 23.00 PRO FEE/ANES MD MANRIQUE           1,495.00
11/09/05 11/06/05 CHG  370  8795221  1.00 ANESTHESIA                          840.00
```

```
06/05/06                    Community Hospital                                      PAGE  5
09:50 Monday                PATIENT ACCOUNT DETAIL 623236   GRIFFIN RONSHABUS        H5ARDET

                            COMMUNITY HOSPITAL
                            805 FRIENDSHIP ROAD
                            TALLASSEE         AL 36078-1225
                            PHONE: 334-283-6541 TAX ID#: 630047680                BENEFITS ASSIGNED
```

| A/R DATE | SERV DATE | TYPE TRAN | CODE | CHG/REC NUMBER | QTY | DESCRIPTION | CHARGE | CREDIT | MED NECESSARY CPT |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/05 | 11/06/05 | CHG | 258 | 8530032 | 1.00 | LACTATED RINGERS: 1000 ML | 34.58 | | J7120 |
| 11/09/05 | 11/06/05 | CHG | 258 | 8530057 | 2.00 | SOD CHLORIDE 0.9%: 1000 ML | 62.36 | | J7030 |
| 11/09/05 | 11/06/05 | CHG | 270 | 8090944 | 1.00 | BAIR HUGGER BLANKET | 49.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8536666 | 1.00 | CATHLON 16 | 7.40 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8795007 | 1.00 | DISP BREATHING CIRC | 25.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8090945 | 1.00 | DISP MASK | 12.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8534620 | 1.00 | ENDO TUBE 8.5 FR | 17.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8795262 | 1.00 | ESOPHAGEAL STETOSCOP | 14.25 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8532079 | 1.00 | ORAL AIRWAYS | 3.75 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8535973 | 1.00 | SALEM SUMP 18FR | 9.25 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8539728 | 1.00 | SUCT YANKAUER INST | 8.50 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 7932061 | 1.00 | HEPLOCK CATHETER | 12.20 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8091514 | 1.00 | ASEPTO SYRINGE, DISP. | 6.25 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8091399 | 1.00 | CAUTERY PENCIL, DISP | 28.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8534490 | 1.00 | DRAIN JACKSON /PRATT | 31.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8099091 | 1.00 | EXTENDED BLADE ELECTRODE | 5.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8533260 | 1.00 | HEMOVAC MINI | 35.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8090698 | 2.00 | DISP LAP SPONGES | 44.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8530362 | 2.00 | PREP TRAYS | 14.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8090417 | 1.00 | RAY-TEC SPONGES | 5.75 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8091241 | 1.00 | SUCTION TUBING STERILE | 17.25 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8539728 | 1.00 | SUCT YANKAUER INST | 8.50 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8090664 | 1.00 | LAP PACK DISP. | 65.00 | | |
| 11/09/05 | 11/06/05 | CHG | 258 | 8530057 | 2.00 | SOD CHLORIDE 0.9%: 1000 ML | 62.36 | | J7030 |
| 11/09/05 | 11/06/05 | CHG | 360 | 8090326 | 1.00 | OPERATING ROOM | 4,900.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8534045 | 2.00 | SUTURE Z880G | 33.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8534561 | 1.00 | SUTURE 8425H | 8.50 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8534850 | 1.00 | SUTURE CO17T | 30.50 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8534016 | 1.00 | SUTURE K832H | 5.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8534590 | 1.00 | SUTURE J946H | 7.20 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8534058 | 1.00 | SUTURE J417H | 8.00 | | |
| 11/09/05 | 11/06/05 | CHG | 270 | 8090979 | 1.00 | SKIN STAPLES | 38.75 | | |
| 11/09/05 | | CHG | 460 | 8380248 | 1.00 | ***UPDRAFT TREATMENT SUBSEQUENTIAL | 25.25 | | |
| 11/09/05 | | CHG | 270 | 8375024 | 24.00 | O2 | 168.00 | | |
| 11/10/05 | 11/09/05 | CHG | 300 | 8243503 | 1.00 | *VENIPUNCTURE CHARGE | 6.00 | | 36415 |
| 11/09/05 | | CHG | 200 | | | ICU-ROOM | 750.00 | | |
| 11/10/05 | | | | | | +EKG W/FARAH | | | |
| 11/10/05 | 11/08/05 | CHG | 985 | 8860525 | 1.00 | +EKG W/FARAH INTERPRETATION | 20.00 | | 93010 |
| 11/10/05 | | CHG | 301 | 8243479 | 1.00 | BASIC METABOLIC PANEL | 38.00 | | 80048 |
| 11/10/05 | | CHG | 305 | 8285023 | 1.00 | HEMOGRAM -III | 35.00 | | 85025 |
| 11/10/05 | | CHG | 460 | 8380248 | 1.00 | ***UPDRAFT TREATMENT SUBSEQUENTIAL | 25.25 | | |
| 11/10/05 | | CHG | 258 | 8530032 | -1.00 | LACTATED RINGERS: 1000 ML | | 34.58 | J7120 |
| 11/09/05 | | CHG | 250 | 7921315 | 1.00 | TYLENOL (ACETAMINOPHEN) SUPP: 650 M | 3.00 | | |
| 11/09/05 | | CHG | 250 | 7927270 | 1.00 | LOPRESSOR (METOPROLOL): 5 MG AMP | 19.05 | | |
| 11/09/05 | | CHG | 250 | 7927353 | 1.00 | MORPHINE 1MG/ML PCA | 55.44 | | J2271 |
| 11/09/05 | | CHG | 250 | 7927270 | 1.00 | LOPRESSOR (METOPROLOL): 5 MG AMP | 19.05 | | |
| 11/09/05 | | CHG | 250 | 7930944 | 2.00 | CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 1 | 142.84 | | |
| 11/09/05 | | CHG | 250 | 7932325 | 2.00 | CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 5 | 77.10 | | |
| 11/09/05 | | CHG | 250 | 7932325 | 1.00 | CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 5 | 38.55 | | |

```
06/05/06                    Community Hospital                               PAGE  6
09:50 Monday                PATIENT ACCOUNT DETAIL 623236  GRIFFIN RONSHABUS  H5ARDET

                            COMMUNITY HOSPITAL
                            805 FRIENDSHIP ROAD
                            TALLASSEE        AL 36078-1225
                            PHONE: 334-283-6541 TAX ID#: 630047680
                                                                        BENEFITS ASSIGNED

  A/R      SERV   TYPE      CHG/REC                                                      MED
  DATE     DATE   TRAN CODE NUMBER   QTY DESCRIPTION               CHARGE     CREDIT    NECESSARY CPT
  --------------------------------------------------------------------------------------------------
  11/09/05        CHG  250  7927353  1.00 MORPHINE 1MG/ML PCA        55.44              J2271
  11/09/05        CHG  250  7921315  1.00 TYLENOL (ACETAMINOPHEN) SUPP: 650 M  3.00
  11/10/05        CHG  307  8245011  1.00 URINALYSIS WITH MICRO      15.00              81001
  11/10/05        CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL  25.25
  11/10/05        CHG  324  8170136  1.00 CHEST 2/VIEW              115.00              71020
  11/10/05        CHG  320  8170268  1.00 ABDOMEN FLAT & ERECT      182.00              74022
  11/10/05        CHG  250  7939052  1.00 PREVACID IV (LANSOPRAZOLE): 30 MG V  68.73
  11/10/05        CHG  258  7931660  1.00 SOD CHLORIDE 0.9%:50 ML    27.50
  11/10/05        CHG  250  7927296  3.00 FLAGYL (METRONIDAZOLE): 500 MG PB   88.53
  11/10/05        CHG  258  8530032  2.00 LACTATED RINGERS: 1000 ML  69.16              J7120
  11/10/05        CHG  250  7939139  4.00 TIMENTIN 3.1 GM VIAL      215.16
  11/10/05        CHG  258  8532384  4.00 SOD CHLORIDE 0.9%: 100 ML 110.00
  11/10/05        CHG  258  8532384  3.00 SOD CHLORIDE 0.9%: 100 ML  82.50
  11/10/05        CHG  250  7930944  7.50 CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 1 535.65
  11/10/05        CHG  258  8532384 -1.00 SOD CHLORIDE 0.9%: 100 ML             27.50
  11/10/05        CHG  250  7930944 -2.50 CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 1  178.55
  11/10/05        CHG  250  7927270 16.00 LOPRESSOR (METOPROLOL): 5 MG AMP    304.80
  11/10/05        CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL  25.25
  11/10/05        CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL  25.25
  11/10/05        CHG  270  8375024 24.00 O2                        168.00
  11/11/05 11/10/05 CHG 300 8243503  1.00 *VENIPUNCTURE CHARGE        6.00              36415
  11/10/05        CHG  200              ICU-ROOM                    750.00
  11/11/05        CHG  301  8243479  1.00 BASIC METABOLIC PANEL      38.00              80048
  11/11/05        CHG  305  8285023  1.00 HEMOGRAM -III              35.00              85025
  11/11/05        CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL  25.25
  11/10/05        CHG  250  7927353  1.00 MORPHINE 1MG/ML PCA        55.44              J2271
  11/10/05        CHG  250  7927270  1.00 LOPRESSOR (METOPROLOL): 5 MG AMP    19.05
  11/10/05        CHG  250  7927270  1.00 LOPRESSOR (METOPROLOL): 5 MG AMP    19.05
  11/10/05        CHG  250  7927353  1.00 MORPHINE 1MG/ML PCA        55.44              J2271
  11/11/05        CHG  250  7921117  4.00 MOTRIN (IBUPROFEN): 400 MG TAB       7.20
  11/11/05        CHG  250  7921299  7.00 LOPRESSOR (METOPROLOL): 50 MG TAB   12.60
  11/11/05        CHG  250  7932258  1.00 PNEUMOVAX 23 VACCINE       49.63
  11/11/05        CHG  250  7932258 -1.00 PNEUMOVAX 23 VACCINE                 49.63
  11/11/05        CHG  460  8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL  25.25
  11/11/05        CHG  250  7927270 -4.00 LOPRESSOR (METOPROLOL): 5 MG AMP     76.20
  11/11/05                              DR FARAH IP 3
  11/11/05 11/10/05 CHG 960 6099233  1.00 DR FARAH IP DAILY VISIT LEVEL 3     86.00     99233
  11/11/05        CHG  324  8171381  1.00 CHEST W LAT DECUB.        170.00              71035
  11/11/05        CHG  250  7931306  4.00 CARDIZEM CD: 240 MG        25.68
  11/11/05        CHG  250  7939052  1.00 PREVACID IV (LANSOPRAZOLE): 30 MG V  68.73
  11/11/05        CHG  258  7931660  1.00 SOD CHLORIDE 0.9%:50 ML    27.50
  11/11/05        CHG  250  7927296  3.00 FLAGYL (METRONIDAZOLE): 500 MG PB   88.53
  11/11/05        CHG  250  7939139  4.00 TIMENTIN 3.1 GM VIAL      215.16
  12/11/05        CHG  258  8532384  4.00 SOD CHLORIDE 0.9%: 100 ML 110.00
  11/11/05        CHG  480  8171589  1.00 US CARDIAC DOPPLER        322.00              93320
  11/11/05        CHG  480  8172561  1.00 US DOPPLER COLOR FLOW MAPPING 600.00          93325
  11/11/05        CHG  480  8172562  1.00 US ECHO 2D W/O COLOR FLOW 570.00              93307
  11/11/05        CHG  250  7927296 -2.00 FLAGYL (METRONIDAZOLE): 500 MG PB             59.02
  11/11/05        CHG  258  8530032 -1.00 LACTATED RINGERS: 1000 ML             34.58  J7120
```

```
06/05/06                 Community Hospital                              PAGE   7
09:50 Monday     PATIENT ACCOUNT DETAIL 623236   GRIFFIN RONSHABUS       H5ARDET

                 COMMUNITY HOSPITAL
                 805 FRIENDSHIP ROAD
                 TALLASSEE        AL 36078-1225
                 PHONE: 334-283-6541 TAX ID#: 630047680                BENEFITS ASSIGNED

 A/R     SERV    TYPE       CHG/REC                                              MED
 DATE    DATE    TRAN CODE  NUMBER  QTY DESCRIPTION        CHARGE   CREDIT   NECESSARY CPT
----------------------------------------------------------------------------------------
11/11/05         CHG  258   8530032 -1.00 LACTATED RINGERS: 1000 ML           34.58    J7120
11/11/05         CHG  460   8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL  25.25
11/11/05         CHG  460   8380248  1.00 ***UPDRAFT TREATMENT SUBSEQUENTIAL  25.25
11/11/05         CHG  402   8172603  1.00 US EXT B SCAN                       345.00           76880
11/11/05         CHG  270   8375024 18.00 O2                                  126.00
11/12/05 11/11/05 CHG 300   8243503  1.00 *VENIPUNCTURE CHARGE                  6.00           36415
11/12/05         CHG  250   7939139 -3.00 TIMENTIN 3.1 GM VIAL                        161.37
11/12/05         CHG  258   8532384 -3.00 SOD CHLORIDE 0.9%: 100 ML                    82.50
11/12/05         CHG  250   7927296 -3.00 FLAGYL (METRONIDAZOLE): 500 MG PB            88.53
11/12/05         CHG  250   7939052 -1.00 PREVACID IV (LANSOPRAZOLE): 30 MG V          68.73
11/12/05         CHG  258   7931660 -1.00 SOD CHLORIDE 0.9%:50 ML                      27.50
11/11/05         CHG  250   7927270  1.00 LOPRESSOR (METOPROLOL): 5 MG AMP     19.05
11/11/05         CHG  250   7927296  1.00 FLAGYL (METRONIDAZOLE): 500 MG PB    29.51
11/11/05         CHG  250   7927353  1.00 MORPHINE 1MG/ML PCA                  55.44           J2271
11/11/05         CHG  250   7921299  1.00 LOPRESSOR (METOPROLOL): 50 MG TAB     1.80
11/11/05         CHG  250   7930456  2.00 K DUR (POTASSIUM CHL): 20 MEQ TAB     3.60
11/12/05         CHG  250   7931306  1.00 CARDIZEM CD: 240 MG                   6.42
11/13/05         CHG  250   7927270 -6.00 LOPRESSOR (METOPROLOL): 5 MG AMP             114.30
11/13/05         CHG  250   7927270 -1.00 LOPRESSOR (METOPROLOL): 5 MG AMP              19.05
11/13/05         CHG  250   7921117 -3.00 MOTRIN (IBUPROFEN): 400 MG TAB                 5.40
11/13/05         CHG  258   8532384 -1.00 SOD CHLORIDE 0.9%: 100 ML                     27.50
11/13/05         CHG  250   7930944 -2.50 CARDIZEM (DILTIAZEM) 5 MG/ML INJ: 1          178.55
11/16/05                                  DR FARAH IP 3
11/16/05 11/11/05 CHG 960   6099233  1.00 DR FARAH IP DAILY VISIT LEVEL 3     86.00            99233
12/02/05         PAY INVD   250318        B  BLUE CROSS IP                          26,195.96
12/05/05         PAY INVD   250573        BP BLUE CROSS PHYSICIAN                       14.00
12/05/05         PAY INVD   250573        BP BLUE CROSS PHYSICIAN                       96.60
12/05/05         PAY INVD   250575        BP BLUE CROSS PHYSICIAN                      377.00
03/22/06                                  +ECHO JOHNSON
03/22/06 11/06/05 CHG 972   8860467  1.00 +ECHO JOHNSON INTERPRETATION       175.00           9335026
03/22/06                                  +ECHO JOHNSON
03/22/06 11/11/05 CHG 972   8860467  1.00 +ECHO JOHNSON INTERPRETATION       175.00           9335026
04/12/06         PAY INVD   258039        BP BLUE CROSS PHYSICIAN                    1,495.00

                      AR BALANCE.....................2,004.40
```

```
06/05/06              Community Hospital                                    PAGE  8
09:50 Monday          PATIENT ACCOUNT DETAIL 623236   GRIFFIN RONSHABUS     H5ARDET

                     COMMUNITY HOSPITAL
                     805 FRIENDSHIP ROAD
                     TALLASSEE          AL 36078-1225
                     PHONE: 334-283-6541 TAX ID#: 630047680
```

****************** CHARGE SUMMARY ******************

| REVENUE CODE | DESCRIPTION | AMOUNT | DAYS | DAYS MED-NECESSARY | UNITS |
|---|---|---:|---:|---:|---:|
| 200 | ROOM CHG-ICU CARE | 3,750.00 | 5 | | 5.00 |
| 361 | OR/MINOR | 100.00 | | | 1.00 |
| 360 | OPERATING ROOM | 4,900.00 | | | 1.00 |
| 302 | LAB/IMMUNOLOGY | 675.00 | | | 6.00 |
| 270 | CENTRAL SUPPLIES | 1,681.55 | | | 171.00 |
| 450 | EMERGENCY ROOM | 702.00 | | | 4.00 |
| 258 | IV SOLUTIONS | 1,092.82 | | | 37.00 |
| 305 | LAB/HEMOTOLOGY | 280.00 | | | 8.00 |
| 300 | LABORATORY | 103.00 | | | 7.00 |
| 301 | LAB/CHEMISTRY | 1,303.00 | | | 25.00 |
| 306 | LAB/BACTERIOLOGY & MICROBIOLOG | 96.00 | | | 2.00 |
| 391 | BLOOD ADMINISTRATION | 86.75 | | | 1.00 |
| 307 | LAB/UROLOGY | 15.00 | | | 1.00 |
| 730 | CARDIOLOGY-EKG/ECG | 290.00 | | | 4.00 |
| 480 | ULTRASOUND-CARDIOLOGY | 2,984.00 | | | 6.00 |
| 390 | BLOOD/PACKED RED CELLS | 350.00 | | | 1.00 |
| 402 | ULTRASOUND | 345.00 | | | 1.00 |
| 320 | RADIOLOGY | 382.00 | | | 3.00 |
| 250 | PHARMACY | 5,476.59 | | | 134.40 |
| 324 | CHEST X-RAY | 845.00 | | | 9.00 |
| 370 | ANESTHESIA | 840.00 | | | 1.00 |
| 460 | PULMONARY FUNCTION | 513.25 | | | 16.00 |
| 972 | PROF FEE RADIOLOGY - DIAGNOSTI | 350.00 | | | 2.00 |
| 352 | CT SCAN/BODY | 685.00 | | | 1.00 |
| 985 | PROF FEE EKG | 40.00 | | | 2.00 |
| 960 | PROF FEES-E/R DR | 397.00 | | | 1.00 |
| 963 | PRO FE/ANES MD | 1,495.00 | | | 23.00 |
| 960 | PROFESSIONAL FEES | 405.00 | | | 5.00 |

```
              TOTAL CHARGES........30,182.96
              TOTAL ADJUSTMENTS..........0.00
              LESS PAYMENTS........28,178.56
              AR BALANCE............2,004.40
```

```
                                                                    Page 2
Itemized Statement                                                  06/02/2006

                         Jackson Hospital & Clinic, Inc.
                                 1725 Pine Street
                            Montgomery, AL 36106-1117

  Guarantor:                    Patient:
  GRIFFIN,RONSHABUS             GRIFFIN,RONSHABUS              ACCT #: 10759196
  110 WALLAHATCHEE              Admit Date: 11/11/05  Discharge Date: 11/19/05
  TALLASSEE, AL 36078           Attending Physician:     MESINA,CHRISTOPHER P.
  -----------------------------------------------------------------------------

                                  Charge Detail

   Service     Charge
    Date        Code      Qnt.    Description                           Amount
   11/12/05   4120364       1     MORPHINE INJ 4MG/1ML UD                17.00
   11/12/05   4120364       1     MORPHINE INJ 4MG/1ML UD                17.00
   11/12/05   4120364       1     MORPHINE INJ 4MG/1ML UD                17.00
   11/12/05   4167006       1     DEXTROSE 5% WATER 100ML                30.00
   11/12/05   4167006       1     DEXTROSE 5% WATER 100ML                30.00
   11/12/05   4167006       1     DEXTROSE 5% WATER 100ML                30.00
   11/12/05   4167006       1     DEXTROSE 5% WATER 100ML                30.00
   11/12/05   4167007       1     DEXTROSE 5% WATER 50ML                 29.00
   11/12/05   4167007       1     DEXTROSE 5% WATER 50ML                 29.00
   11/12/05   4167007       1     DEXTROSE 5% WATER 50ML                 29.00
   11/12/05   4123007       1     POVIDONE IOD SOLN 120ML                47.00
   11/12/05   4580001       1     ABO                                    30.00
   11/12/05   4580002       1     RH                                     30.00
   11/12/05   4580003       1     ANTIBODY SCREEN                        25.00
   11/12/05   4580004       1     ANTIBODY IDENTIFICATION               195.00
   11/12/05   4592101       1     ANTIGEN INFO                           50.00
   11/12/05   4592102       1     AG/AB INFO (ON UNITS)                  50.00
   11/12/05   4592102       1     AG/AB INFO (ON UNITS)                  50.00
   11/12/05   4580008       1     CROSSMATCH RESULT                      50.00
   11/12/05   4580008       1     CROSSMATCH RESULT                      50.00
   11/12/05   4360012       1     BASIC METABOLIC PANEL                  45.00
   11/12/05   4361413       1     LIVER PROFILE                          40.00
   11/12/05   4390010       1     CBCA                                   35.00
   11/12/05   4300613       1     CHEST 1 VIEW                          145.00
   11/12/05   4300613       1     CHEST 1 VIEW                          145.00
   11/12/05   4710010       1     ROUTINE EKG                           150.00
   11/12/05   4710011       1     ROUTINE EKG PROFESSIONAL               30.00
   11/12/05   4186114       1     MEDICAL SUPPLY SICU                   685.00
   11/12/05   4185024       1     STOCKING, SEQ COMP KENDAL             289.00
   11/12/05   4180602       1     PLEUR-EVAC CHEST DRAIN                105.00
   11/12/05   4180602       1     PLEUR-EVAC CHEST DRAIN                105.00
   11/12/05                       Service Date Total:                  5116.00

   11/13/05   3500030       1     CRITICAL CARE                        1445.00
   11/13/05   4125245       1     FAMOTIDINE TAB 20MG UD                 16.00
   11/13/05   4125245       1     FAMOTIDINE TAB 20MG UD                 16.00
   11/13/05   4124346       1     ENOXAPARIN INJ. 40MG                  128.00
   11/13/05   4128733       1     ZOSYN INJ 3.37GM                      110.00
   11/13/05   4128733       1     ZOSYN INJ 3.37GM                      110.00
   11/13/05   4128733       1     ZOSYN INJ 3.37GM                      110.00
```

Itemized Statement                                                              Page 3
                                                                                06/02/2006

                         Jackson Hospital & Clinic, Inc.
                                 1725 Pine Street
                            Montgomery, AL 36106-1117

Guarantor:                    Patient:
GRIFFIN,RONSHABUS             GRIFFIN,RONSHABUS              ACCT #: 10759196
110 WALLAHATCHEE              Admit Date: 11/11/05  Discharge Date: 11/19/05
TALLASSEE, AL 36078           Attending Physician:    MESINA,CHRISTOPHER P.

---

Charge Detail

| Service Date | Charge Code | Qnt. | Description | Amount |
|---|---|---|---|---|
| 11/13/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/13/05 | 4128553 | 1 | DILTIAZEM CD CAP 240MG UD | 21.00 |
| 11/13/05 | 4121299 | 1 | METOPROLOL TAB 50MG UD | 6.00 |
| 11/13/05 | 4121299 | 1 | METOPROLOL TAB 50MG UD | 6.00 |
| 11/13/05 | 4120008 | 1 | ACETAMINOPHEN TAB 650MG | 0.00 |
| 11/13/05 | 4127253 | 2 | CEFAZOLIN INJ PER 500MG | 100.00 |
| 11/13/05 | 4127253 | 2 | CEFAZOLIN INJ PER 500MG | 100.00 |
| 11/13/05 | 4127253 | 2 | CEFAZOLIN INJ PER 500MG | 100.00 |
| 11/13/05 | 4120364 | 1 | MORPHINE INJ 4MG/1ML UD | 17.00 |
| 11/13/05 | 4120364 | 1 | MORPHINE INJ 4MG/1ML UD | 17.00 |
| 11/13/05 | 4120364 | 1 | MORPHINE INJ 4MG/1ML UD | 17.00 |
| 11/13/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/13/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/13/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/13/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/13/05 | 4167007 | 1 | DEXTROSE 5% WATER 50ML | 29.00 |
| 11/13/05 | 4167007 | 1 | DEXTROSE 5% WATER 50ML | 29.00 |
| 11/13/05 | 4167007 | 1 | DEXTROSE 5% WATER 50ML | 29.00 |
| 11/13/05 | 4360001 | 1 | COMP METABOLIC PANEL | 50.00 |
| 11/13/05 | 4390010 | 1 | CBCA | 35.00 |
| 11/13/05 | 4390026 | 1 | PROTHROMBINE TIME | 30.00 |
| 11/13/05 | 4390554 | 1 | PTT | 30.00 |
| 11/13/05 | 4300613 | 1 | CHEST 1 VIEW | 145.00 |
| 11/13/05 | 4186114 | 1 | MEDICAL SUPPLY SICU | 685.00 |
| 11/13/05 | | | Service Date Total: | 3611.00 |
| 11/14/05 | 3120002 | 1 | 6 TOWER PRIVATE | 865.00 |
| 11/14/05 | 4125245 | 1 | FAMOTIDINE TAB 20MG UD | 16.00 |
| 11/14/05 | 4125245 | 1 | FAMOTIDINE TAB 20MG UD | 16.00 |
| 11/14/05 | 4124346 | 1 | ENOXAPARIN INJ. 40MG | 128.00 |
| 11/14/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/14/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/14/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/14/05 | 4128553 | 1 | DILTIAZEM CD CAP 240MG UD | 21.00 |
| 11/14/05 | 4121299 | 1 | METOPROLOL TAB 50MG UD | 6.00 |
| 11/14/05 | 4121299 | 1 | METOPROLOL TAB 50MG UD | 6.00 |
| 11/14/05 | 4132578 | 1 | ENSURE PLUS LIQ 240ML | 17.00 |
| 11/14/05 | 4132578 | 1 | ENSURE PLUS LIQ 240ML | 17.00 |
| 11/14/05 | 4132578 | 1 | ENSURE PLUS LIQ 240ML | 17.00 |
| 11/14/05 | 4127253 | 2 | CEFAZOLIN INJ PER 500MG | 100.00 |

```
                                                                           Page 4
Itemized Statement                                                         06/02/2006

                         Jackson Hospital & Clinic, Inc.
                                1725 Pine Street
                            Montgomery, AL 36106-1117

 Guarantor:                      Patient:
 GRIFFIN,RONSHABUS                GRIFFIN,RONSHABUS              ACCT #: 10759196
 110 WALLAHATCHEE                 Admit Date: 11/11/05  Discharge Date: 11/19/05
 TALLASSEE, AL 36078              Attending Physician:   MESINA,CHRISTOPHER P.
```

------------------------------------------------------------------------

Charge Detail

| Service Date | Charge Code | Qnt. | Description | Amount |
|---|---|---|---|---|
| 11/14/05 | 4124366 | 1 | VANCOMYCIN INJ 1GM | 64.00 |
| 11/14/05 | 4124366 | 1 | VANCOMYCIN INJ 1GM | 64.00 |
| 11/14/05 | 4124366 | 1 | VANCOMYCIN INJ 1GM | 64.00 |
| 11/14/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/14/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/14/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/14/05 | 4167007 | 1 | DEXTROSE 5% WATER 50ML | 29.00 |
| 11/14/05 | 4167003 | 1 | DEXTROSE 5% WATER 250ML | 33.00 |
| 11/14/05 | 4167003 | 1 | DEXTROSE 5% WATER 250ML | 33.00 |
| 11/14/05 | 4167003 | 1 | DEXTROSE 5% WATER 250ML | 33.00 |
| 11/14/05 | 4390010 | 1 | CBCA | 35.00 |
| 11/14/05 | 43C0613 | 1 | CHEST 1 VIEW | 145.00 |
| 11/14/05 | 4620058 | 1 | GAIT TRAINING 15 MIN X1 | 55.00 |
| 11/14/05 | 4620021 | 1 | PT-EVALUATION | 81.00 |
| 11/14/05 | 4186110 | 1 | MEDICAL SUPPLY 6 WEST | 236.00 |
| 11/14/05 | | | Service Date Total: | 2501.00 |
| 11/15/05 | 3120002 | 1 | 6 TOWER PRIVATE | 865.00 |
| 11/15/05 | 4125245 | 1 | FAMOTIDINE TAB 20MG UD | 16.00 |
| 11/15/05 | 4125245 | 1 | FAMOTIDINE TAB 20MG UD | 16.00 |
| 11/15/05 | 4124346 | 1 | ENOXAPARIN INJ. 40MG | 128.00 |
| 11/15/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/15/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/15/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/15/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/15/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/15/05 | 4128553 | 1 | DILTIAZEM CD CAP 240MG UD | 21.00 |
| 11/15/05 | 4121299 | 1 | METOPROLOL TAB 50MG UD | 6.00 |
| 11/15/05 | 4121299 | 1 | METOPROLOL TAB 50MG UD | 6.00 |
| 11/15/05 | 4132578 | 1 | ENSURE PLUS LIQ 240ML | 17.00 |
| 11/15/05 | 4124366 | 1 | VANCOMYCIN INJ 1GM | 64.00 |
| 11/15/05 | 4124366 | 1 | VANCOMYCIN INJ 1GM | 64.00 |
| 11/15/05 | 4124366 | 1 | VANCOMYCIN INJ 1GM | 64.00 |
| 11/15/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/15/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/15/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/15/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/15/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/15/05 | 4167003 | 1 | DEXTROSE 5% WATER 250ML | 33.00 |
| 11/15/05 | 4167003 | 1 | DEXTROSE 5% WATER 250ML | 33.00 |

```
                                                                        Page 5
Itemized Statement                                                      06/02/2006

                          Jackson Hospital & Clinic, Inc.
                                1725 Pine Street
                            Montgomery, AL 36106-1117

 Guarantor:                       Patient:
 GRIFFIN,RONSHABUS                GRIFFIN,RONSHABUS            ACCT #: 10759196
 110 WALLAHATCHEE                 Admit Date: 11/11/05  Discharge Date: 11/19/05
 TALLASSEE, AL 36078              Attending Physician:     MESINA,CHRISTOPHER P.

---------------------------------------------------------------------------------

                                  Charge Detail

  Service      Charge
   Date         Code      Qnt.    Description                              Amount
 11/15/05     4167003      1      DEXTROSE 5% WATER 250ML                    33.00
 11/15/05     4290536      1      CT-CHEST SINGLE W/CONTRAST                925.00
 11/15/05     4290511      1      CT ABDOMEN WITH CONTRAST                  975.00
 11/15/05     4186110      1      MEDICAL SUPPLY 5 WEST                     236.00
 11/15/05                         Service Date Total:                      4202.00

 11/16/05     3120002      1      6 TOWER PRIVATE                           865.00
 11/16/05     4125245      1      FAMOTIDINE TAB 20MG UD                     16.00
 11/16/05     4128733      1      ZOSYN INJ 3.37GM                          110.00
 11/16/05     4128733      1      ZOSYN INJ 3.37GM                          110.00
 11/16/05     4128553      1      DILTIAZEM CD CAP 240MG UD                  21.00
 11/16/05     4121299      1      METOPROLOL TAB 50MG UD                      6.00
 11/16/05     4120364      1      MORPHINE INJ 4MG/1ML UD                    17.00
 11/16/05     4124366      1      VANCOMYCIN INJ 1GM                         64.00
 11/16/05     4124366      1      VANCOMYCIN INJ 1GM                         64.00
 11/16/05     4127253      2      CEFAZOLIN INJ PER 500MG                   100.00
 11/16/05     4127149      1      METOCLOPRAMIDE TAB 10MG                     7.00
 11/16/05     4124354      2      MIDAZOLAM INJ PER 1MG                      48.00
 11/16/05     4121987      2      FENTANYL INJ 0.1MG/2ML                     54.00
 11/16/05     4124354      2      MIDAZOLAM INJ PER 1MG                      48.00
 11/16/05     4127253      2      CEFAZOLIN INJ PER 500MG                   100.00
 11/16/05     4121400      1      MEPERIDINE INJ 50MG                        17.00
 11/16/05     4123324      1      ATRACURIUM INJ 10MG                        45.00
 11/16/05     4121880      3      GLYCOPYRROLATE INJ 0.2MG                   51.00
 11/16/05     4121819      3      NEOSTIGMINE INJ 1MG/1ML                    63.00
 11/16/05     4128060      1      PROPOFOL INJ 200MG/20ML                    46.00
 11/16/05     4120111      6      SUCCINYLCHOLINE INJ 20MG                  102.00
 11/16/05     4121471      1      MORPHINE INJ 10MG/ML UD                    17.00
 11/16/05     4121677      2      PERCOCET TAB UD                            16.00
 11/16/05     4167006      1      DEXTROSE 5% WATER 100ML                    30.00
 11/16/05     4167006      1      DEXTROSE 5% WATER 100ML                    30.00
 11/16/05     4167003      1      DEXTROSE 5% WATER 250ML                    33.00
 11/16/05     4167003      1      DEXTROSE 5% WATER 250ML                    33.00
 11/16/05     4167007      1      DEXTROSE 5% WATER 50ML                     29.00
 11/16/05     4167029      1      LACTATED RINGERS IJ 1000M                  71.00
 11/16/05     4180675      1      CATH THORACIC DEKNATEL                     22.00
 11/16/05     4154055      1      IV CATHETER 18G X 1-1/4"                   19.00
 11/16/05     4157062      1      IV SET PRIM PB NV 96"                      94.00
 11/16/05     4152479      1      EXTENSION SET 30"                          12.00
 11/16/05     4152477      1      STOPCOC 3 WAY ET20" K52                    26.00
```

```
                                                                        Page 6
Itemized Statement                                                    06/02/2006


                          Jackson Hospital & Clinic, Inc.
                                  1725 Pine Street
                              Montgomery, AL 36106-1117

   Guarantor:                      Patient:
   GRIFFIN,RONSHABUS               GRIFFIN,RONSHABUS        ACCT #: 10759196
   110 WALLAHATCHEE                Admit Date: 11/11/05  Discharge Date: 11/19/05
   TALLASSEE, AL 36078             Attending Physician:    MESINA,CHRISTOPHER P.

-------------------------------------------------------------------------------

                                   Charge Detail
   Service     Charge
     Date       Code       Qnt.    Description                           Amount
   11/16/05   4180596       1      SUTURE VICRYL II                        22.00
   11/16/05   4180596       1      SUTURE VICRYL II                        22.00
   11/16/05   4183272       1      BOVIE PAD                               13.00
   11/16/05   4183403       2      TROCAR 12MM                            544.00
   11/16/05   4184259       1      ANTIFOG                                 36.00
   11/16/05   4184403       1      PACK MAJOR CUSTOM                      187.00
   11/16/05   4185279       1      SUTURE VICRYL I                         13.00
   11/16/05   4188719       1      SUTURE SILK I                           15.00
   11/16/05   4188782       1      SPONGE GZE TRIPAQUE 4X4                 13.00
   11/16/05   4189207       1      CATH, THOR RIGHT ANGLE                  76.00
   11/16/05   4188795       1      AIRWAY DISP                             13.00
   11/16/05   4182390       1      CIRCUIT, BREATHING DISP                 45.00
   11/16/05   4186153       1      FILTER, PALL HME                        33.00
   11/16/05   4180331       1      STETHESCOPE ESOP CATH 18F               37.00
   11/16/05   4189559       1      TUBE ENDOBRO DISP 35 FR L              496.00
   11/16/05   4189348       1      SUCTION TUBE YANKAUER                    9.00
   11/16/05   4393309       1      GLUCOSE (METER)                         35.00
   11/16/05   4360012       1      BASIC METABOLIC PANEL                   45.00
   11/16/05   4390010       1      CBCA                                    35.00
   11/16/05   4400963       1      URINE CULTURE                           45.00
   11/16/05   4300613       1      CHEST 1 VIEW                           145.00
   11/16/05   4004230       1      OPEN HEART SURGERY 1ST HOUR           1645.00
   11/16/05   4004240       1      OPEN HEART SURGERY ADD 15 MIN          415.00
   11/16/05   4221000       1      ANESTHESIA GASES                       511.00
   11/16/05   4045910       1      RECOVERY POST-OP 1 HOUR                705.00
   11/16/05   4045920       4      RECOVERY POST-OP ADD 15M               720.00
   11/16/05   4186110       1      MEDICAL SUPPLY 6 WEST                  236.00
   11/16/05   4180602       1      PLEUR-EVAC CHEST DRAIN                 105.00
   11/16/05   4182307       1      IRRIGATION NACL 1000ML                  71.00
   11/16/05   4185795       2      PROTECTOR HEEL/ELBOW                    50.00
   11/16/05   4189141       1      SUCTION CANISTER                        50.00
   11/16/05   4183285       1      MASK, ANESTHESIA                        35.00
   11/16/05   4183303       1      HEAD REST, DO-NUT, DSP                  24.00
   11/16/05                        Service Date Total:                   8837.00

   11/17/05   3120002       1      6 TOWER PRIVATE                        865.00
   11/17/05   4125245       1      FAMOTIDINE TAB 20MG UD                  16.00
   11/17/05   4125245       1      FAMOTIDINE TAB 20MG UD                  16.00
   11/17/05   4124346       1      ENOXAPARIN INJ. 40MG                   128.00
   11/17/05   4128733       1      ZOSYN INJ 3.37GM                       110.00
```

```
                                                                      Page 7
Itemized Statement                                                    06/02/2006

                          Jackson Hospital & Clinic, Inc.
                                 1725 Pine Street
                              Montgomery, AL 36106-1117

Guarantor:                        Patient:
GRIFFIN,RONSHABUS                 GRIFFIN,RONSHABUS              ACCT #: 10759196
110 WALLAHATCHEE                  Admit Date: 11/11/05   Discharge Date: 11/19/05
TALLASSEE, AL 36078               Attending Physician:    MESINA,CHRISTOPHER P.

------------------------------------------------------------------------------

                                    Charge Detail

 Service        Charge
  Date           Code       Qnt.      Description                          Amount
11/17/05       4128733        1     ZOSYN INJ 3.37GM                       110.00
11/17/05       4128733        1     ZOSYN INJ 3.37GM                       110.00
11/17/05       4128733        1     ZOSYN INJ 3.37GM                       110.00
11/17/05       4128553        1     DILTIAZEM CD CAP 240MG UD               21.00
11/17/05       4121299        1     METOPROLOL TAB 50MG UD                   6.00
11/17/05       4121299        1     METOPROLOL TAB 50MG UD                   6.00
11/17/05       4132578        1     ENSURE PLUS LIQ 240ML                   17.00
11/17/05       4124366        1     VANCOMYCIN INJ 1GM                      64.00
11/17/05       4120364        1     MORPHINE INJ 4MG/1ML UD                 17.00
11/17/05       4120364        1     MORPHINE INJ 4MG/1ML UD                 17.00
11/17/05       4120364        1     MORPHINE INJ 4MG/1ML UD                 17.00
11/17/05       4120364        1     MORPHINE INJ 4MG/1ML UD                 17.00
11/17/05       4121677        2     PERCOCET TAB UD                         16.00
11/17/05       4121677        1     PERCOCET TAB UD                          8.00
11/17/05       4121677        1     PERCOCET TAB UD                          8.00
11/17/05       4121677        1     PERCOCET TAB UD                          8.00
11/17/05       4121677        2     PERCOCET TAB UD                         16.00
11/17/05       4121677        1     PERCOCET TAB UD                          8.00
11/17/05       4121677        1     PERCOCET TAB UD                          8.00
11/17/05       4124366        1     VANCOMYCIN INJ 1GM                      64.00
11/17/05       4167006        1     DEXTROSE 5% WATER 100ML                 30.00
11/17/05       4167006        1     DEXTROSE 5% WATER 100ML                 30.00
11/17/05       4167006        1     DEXTROSE 5% WATER 100ML                 30.00
11/17/05       4167006        1     DEXTROSE 5% WATER 100ML                 30.00
11/17/05       4167003        1     DEXTROSE 5% WATER 250ML                 33.00
11/17/05       4167003        1     DEXTROSE 5% WATER 250ML                 33.00
11/17/05       4360012        1     BASIC METABOLIC PANEL                   45.00
11/17/05       4390010        1     CBCA                                    35.00
11/17/05       4186110        1     MEDICAL SUPPLY 6 WEST                  236.00
11/17/05                            Service Date Total:                   2285.00

11/18/05       3120002        1     6 TOWER PRIVATE                        865.00
11/18/05       4125245        1     FAMOTIDINE TAB 20MG UD                  16.00
11/18/05       4125245        1     FAMOTIDINE TAB 20MG UD                  16.00
11/18/05       4124346        1     ENOXAPARIN INJ. 40MG                   129.00
11/18/05       4128733        1     ZOSYN INJ 3.37GM                       110.00
11/18/05       4128733        1     ZOSYN INJ 3.37GM                       110.00
11/18/05       4128553        1     DILTIAZEM CD CAP 240MG UD               21.00
11/18/05       4121299        1     METOPROLOL TAB 50MG UD                   6.00
11/18/05       4121299        1     METOPROLOL TAB 50MG UD                   6.00
```

Itemized Statement                                                                    Page 8
                                                                                      06/02/2006

                              Jackson Hospital & Clinic, Inc.
                                      1725 Pine Street
                                 Montgomery, AL 36106-1117

Guarantor:                         Patient:
GRIFFIN,RONSHABUS                  GRIFFIN,RONSHABUS                ACCT #: 10759196
110 WALLAHATCHEE                   Admit Date: 11/11/05   Discharge Date: 11/19/05
TALLASSEE, AL 36078                Attending Physician:     MESINA,CHRISTOPHER P.

------------------------------------------------------------------------------------

                                      Charge Detail

| Service Date | Charge Code | Qnt. | Description | Amount |
|---|---|---|---|---|
| 11/18/05 | 4120008 | 1 | ACETAMINOPHEN TAB 650MG | 0.00 |
| 11/18/05 | 4121677 | 2 | PERCOCET TAB UD | 16.00 |
| 11/18/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/18/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/18/05 | 4360012 | 1 | BASIC METABOLIC PANEL | 45.00 |
| 11/18/05 | 4390010 | 1 | CBCA | 35.00 |
| 11/18/05 | 4400912 | 1 | BLOOD CULTURE | 55.00 |
| 11/18/05 | 4400912 | 1 | BLOOD CULTURE | 55.00 |
| 11/18/05 | 4400963 | 1 | URINE CULTURE | 45.00 |
| 11/18/05 | 4390029 | 1 | URINALYSIS W/O SCOPE | 15.00 |
| 11/18/05 | 4300614 | 1 | CHEST 2 VIEWS | 165.00 |
| 11/18/05 | 4186110 | 1 | MEDICAL SUPPLY 6 WEST | 236.00 |
| 11/18/05 | | | Service Date Total: | 2005.00 |
| 11/19/05 | 4125245 | 1 | FAMOTIDINE TAB 20MG UD | 16.00 |
| 11/19/05 | 4124346 | 1 | ENOXAPARIN INJ. 40MG | 123.00 |
| 11/19/05 | 4128733 | 1 | ZOSYN INJ 3.37GM | 110.00 |
| 11/19/05 | 4128553 | 1 | DILTIAZEM CD CAP 240MG UD | 21.00 |
| 11/19/05 | 4121299 | 1 | METOPROLOL TAB 50MG UD | 6.00 |
| 11/19/05 | 4132578 | 1 | ENSURE PLUS LIQ 240ML | 17.00 |
| 11/19/05 | 4167006 | 1 | DEXTROSE 5% WATER 100ML | 30.00 |
| 11/19/05 | 4390010 | 1 | CBCA | 35.00 |
| 11/19/05 | | | Service Date Total: | 363.00 |

                                      Charge Summary

| Code | | Amount |
|---|---|---|
| 110 | ROOM-BOARD/PVT | 4325.00 |
| 201 | ICU/SURGICAL | 4335.00 |
| 250 | PHARMACY | 7186.00 |
| 258 | IV SOLUTIONS | 1443.00 |
| 270 | MED-SUR SUPPLIES | 69.00 |
| 271 | NONSTER SUPPLY | 4069.00 |
| 272 | STERILE SUPPLY | 1730.00 |
| 300 | LABORATORY OR (LAB) | 565.00 |
| 301 | LAB/CHEMISTRY | 270.00 |
| 305 | LAB/HEMATOLOGY | 305.00 |
| 306 | LAB/BACT-MICRO | 200.00 |
| 307 | LAB/UROLOGY | 15.00 |
| 324 | DX X-RAY/CHEST | 1035.00 |

Itemized Statement

Page 9
06/02/2006

Jackson Hospital & Clinic, Inc.
1725 Pine Street
Montgomery, AL 36106-1117

Guarantor:
GRIFFIN, RONSHABUS
110 WALLAHATCHEE
TALLASSEE, AL 36078

Patient:
GRIFFIN, RONSHABUS
Admit Date: 11/11/05    Discharge Date: 11/19/05
Attending Physician: MESINA, CHRISTOPHER P.

ACCT #: 10759196

---

Charge Summary

| Code | Revenue Description | |
|------|---------------------|---------:|
| 352  | CT SCAN/BODY        | 1900.00  |
| 360  | OR SERVICES         | 2060.00  |
| 370  | ANESTHESIA          | 511.00   |
| 421  | PHYS THERP/VISIT    | 55.00    |
| 424  | PHYS THERP/EVAL     | 81.00    |
| 480  | CARDIOLOGY          | 670.00   |
| 710  | RECOVERY ROOM       | 1425.00  |
| 730  | EKG/ECG             | 150.00   |
| 960  | PRO FEE             | 405.00   |
| 985  | PRO FEE/EKG         | 30.00    |

TOTAL CHARGES                                     32834.00

Payment and Adjustment Activity

| Posting Date | Transaction Description | |
|--------------|-------------------------|---------:|
| 11/21/2005   | PAYMENT PATIENT         | -500.00  |
| 11/30/2005   | BLUE CROSS CONTRACTUAL  | -405.00  |
| 11/30/2005   | BLUE CROSS CONTRACTUAL  | -30.00   |
| 12/08/2005   | PMT BLUE CROSS          | -11400.00|
| 12/08/2005   | BLUE CROSS ADJUSTMENT   | -17874.00|
| 02/09/2006   | PMT BLUE CROSS          | -14180.10|
| 02/09/2006   | BLUE CROSS ADJUSTMENT   | -17874.00|
| 03/09/2006   | PMT BLUE CROSS REVERSE  | 11400.00 |
| 03/09/2006   | BLUE CROSS ADJUSTMENT REVERSE | 15374.00 |
| 03/17/2006   | BLUE CROSS CONTRACTUAL  | -15374.00|
| 03/17/2006   | BLUE CROSS CONTRACTUAL REVERSE | 17874.00 |
| 04/05/2006   | PATIENT REFUND          | 155.10   |

TOTAL PAYMENTS AND ADJUSTMENTS:                   -32834.00

TOTAL AMOUNT DUE:                                      0.00